

**NAILAH K. BYRD**
**CUYAHOGA COUNTY CLERK OF COURTS**
**1200 Ontario Street**
**Cleveland, Ohio 44113**

# Court of Common Pleas

**New Case Electronically Filed: COMPLAINT**
**August 26, 2020 15:39**

By: EDWARD F. HERMAN 0086598

Confirmation Nbr. 2059230

MICHELLE L. SNYDER                                        CV 20 936470

vs.

FINLEY & CO., L.P.A.                          **Judge:**  J. PHILIP CALABRESE

**Pages Filed:**  38

## COURT OF COMMON PLEAS
## CUYAHOGA COUNTY, OHIO

| | | |
|---|---|---|
| Michelle L. Snyder<br>25 Astor Place<br>Rocky River, Ohio 44116, | )<br>)<br>)<br>) | Case Number:<br><br>Judge: |
| Plaintiff, | )<br>) | |
| vs. | )<br>)<br>) | **COMPLAINT UNDER THE<br>FAIR DEBT COLLECTION<br>PRACTICES ACT** |
| Finley & Co., L.P.A.<br>c/o David G. Finley, Registered Agent<br>1701 East 12th Street, Ste. 108<br>Cleveland, Ohio 44114, | )<br>)<br>)<br>)<br>) | |
| Defendant. | ) | |

1. The Plaintiff, Michelle L. Snyder aka Michelle Snyder, is a natural person residing at 25 Astor Place, Rocky River,  in Cuyahoga County, Ohio.

2. The Defendant, Finley & Co., L.P.A. ("Finley"), is a law firm in the business of collecting debts owed to others.  Finley does business at 1701 East 12th Street, Ste. 108, Cleveland, in Cuyahoga County, Ohio.

3. Finley is a "debt collector" as defined by the Fair Debt Collection Practices Act ("FDCPA"), codified at 15 U.S.C., § 1692 *et seq.*

4. On behalf of its client, Zuckerman Lear & Murray Co. LPA ("Zuckerman"), Finley filed a debt collection complaint ("Complaint") against Michelle Snyder, and sought judgment against her, on August 30, 2019, in <u>Zuckerman Lear & Murray Co. LPA v. Charles D. Snyder, et al.</u>, Cuyahoga County Court of Common Pleas case number CV-19-920725.  See Exhibit 'A'.

5. In Complaint Finley alleged Michelle Snyder owes money to Zuckerman under the Ohio Necessaries Statute, codified at O.R.C. 3103.03, for criminal-defense legal services provided to Michelle Snyder's husband, C. David Snyder.  Id.

6. The assertion that Michelle Snyder must pay for her husband's criminal-defense legal services

is not supported by Ohio law.  This court in CV-19-920725 therefore dismissed the Complaint against Michelle Snyder.  See Exhibit 'B'.

7. Finley made additional filings supporting Zuckerman's claim against Michelle Snyder.  See Exhibit.  Id.

8. On information and belief, Finley sent Michelle Snyder dunning letters and other correspondence in an attempt to collect the Zuckerman debt from her.

9. These false, misleading, or deceptive statements regarding the nature of the Zuckerman debt are violations by Finley of the FDCPA.

10. Michelle Snyder has been harmed by Finley's violations of the FDCPA.  Michelle Snyder's harm is continuing, as Finley even now advances Zuckerman's debt claim against her.  Id.

WHEREFORE, Snyder prays for the following relief:

    a.  Declaratory judgment that Finley's conduct violates the FDCPA;

    b.  Statutory damages;

    c.  Actual damages including, but not limited to; Michelle Snyder's continuing legal costs to defend herself in CV-19-920725 and any related appeal;

    d.  Costs and reasonable attorney's fees incurred in this matter, and;

    e.  For other relief considered just and proper by this Court.


Respectfully submitted,

**/s/Edward F. Herman**

Edward F. Herman #0086598
Herman Law, LLC
Attorney for
Michelle L. Snyder
30628 Detroit Road, #231
Westlake, Ohio 44145
Phone: (216) 410-6261
Fax: (866) 755-0562
ed.herman@hermanlawgroup.com

# EXHIBIT 'A'



**NAILAH K. BYRD**
**CUYAHOGA COUNTY CLERK OF COURTS**
1200 Ontario Street
Cleveland, Ohio 44113

## Court of Common Pleas

**New Case Electronically Filed:**
**August 30, 2019 14:28**

By: DAVID G. FINLEY 0003489

Confirmation Nbr. 1803967

| | |
|---|---|
| ZUKERMAN LEAR & MURRAY CO. LPA | CV 19 920725 |
| vs. | |
| CHARLES D. SNYDER, ET AL. | **Judge:**  BRIAN J. CORRIGAN |

**Pages Filed:**  27

4496

IN THE COURT OF COMMON PLEAS
CUYAHOGA COUNTY, OHIO

Zukerman, Lear & Murray Co., LPA    :   CASE NO.
3912 Prospect Ave., East          :
Cleveland, OH 44115            :   JUDGE:
                            :
             Plaintiff    :
                            :
   vs.                      :
                            :
Charles D. Snyder          :   <u>COMPLAINT</u>
Register No. 65286-060      :
FCI Morgantown           :   <u>(JURY DEMAND ENDORSED HEREON)</u>
446 Greenbag Rd., Route 857  :
Morgantown, WV 26501      :
                            :
   And                    :
                            :
Michelle Snyder           :
19400 Frazier Dr.         :
Rocky River, OH 44116     :
                            :
           Defendants   :

## NOTICE

The Summons attached to this Complaint advises you of certain of your rights under state law for responding to this Complaint. Among these rights is your right to serve your Answer upon Finley & Co., L.P.A. within twenty-eight (28) days. If your name appears in numbered paragraph 1 below, you have additional rights under federal law to request certain information from Finley & Co., L.P.A. within thirty (30) days. These time periods run at the same time and start on the day after you receive this Complaint.

The federal Fair Debt Collection Practices Act requires that Finley & Co., L.P.A. provide you with the following information. The amount of the debt, as of March 11, 2019 is $73,051.85. This amount is made up of your principal balance, interest, late charges, and amounts expended by the creditor, such as for taxes and insurance. Because many of these items vary from day to day, the amount due on the day you pay will be greater. Hence, if you pay the amount shown above, an adjustment will be necessary after we receive your check.

The creditor to whom the debt is owed is the plaintiff listed above. Unless, within thirty (30) days of your receipt of this Notice, you notify Finley & Co., L.P.A. that you dispute the validity of this debt or any portion of it, Finley & Co., L.P.A. will assume the debt is valid. Finley & Co., L.P.A. is a debt collector. This is an attempt to collect a debt, and any information obtained will be used for that purpose.

If you notify Finley & Co., L.P.A. in writing within thirty (30) days of the receipt of this Notice that the debt or any portion thereof is disputed, Finley & Co., L.P.A. will obtain a verification of the debt and will mail a copy of that verification to you.  If the creditor named as plaintiff above is not the original creditor, and if you make written request to Finley & Co., L.P.A. within thirty (30) days from the receipt of this Notice, Finley & Co., L.P.A. will provide you with the name and address of the original creditor.

This space left blank

Plaintiff, by and through its undersigned attorney, for cause of action against the Defendants alleges:

<u>FIRST CAUSE - ON ACCOUNT</u>

1.  The cause of action arose within the territorial jurisdiction of this Court, as a result of defendant Charles D. Snyder transacting business within the State of Ohio.

2. Defendants owe Plaintiff $71,703.50 for legal fees according to the account hereto annexed as Exhibit "A."

3. Defendants, in addition, owe Plaintiff $763.76 for expenses according to the account hereto annexed as Exhibit "B".

4.  Said Defendants have failed and refused to pay the $72,467.26 balance due and owing although demand has been made.

<u>SECOND CAUSE- UNJUST ENRICHMENT</u>

5.  Plaintiff incorporates by reference paragraphs 1 and 4 above as if fully rewritten herein.

6.  Defendants had knowledge of and accepted the benefit of the services and/or goods provided by Plaintiff.

7.  Defendants explicitly or implicitly promised to pay for the charges listed in the Complaint.

8.  Plaintiff reasonably relied to its detriment on the above promise to pay.

9.  Defendants have been unjustly enriched in the amount of $72,467.26.

10. Defendants have failed and/or refused to pay the balance due and owing although demand has been made, thereby breaching its agreement with Plaintiff.

## THIRD CAUSE – SPOUSE'S OBLIGATION TO SUPPORT

11. Plaintiff incorporates by reference paragraphs 1 through 10 above as if fully rewritten herein.

12. At all times pertinent, defendant Michelle Snyder was the spouse of defendant Charles D. Snyder.

13. Defendant Michelle Snyder failed or refused to make adequate provision for the support of her husband.

14. Plaintiff, in good faith, furnished legal services that were reasonable and necessary for the support of defendant Michelle Snyder's husband, i.e. defense against criminal charges carrying a potential sentence of incarceration.

15. Plaintiff relied upon the married status of Charles D. Snyder, including therefore, implicitly or explicitly, the credit of said defendant, Michelle Snyder, in furnishing said necessaries.

15. Defendant Michelle Snyder owes Plaintiff $72,367.26 for the necessaries it furnished for the support of her spouse, Defendant Charles D. Snyder.

WHEREFORE, Plaintiff demands judgment against Defendants, Charles D. Snyder and Michelle Snyder, jointly and severally, for the sum of $72,367.26 plus interest at the statutory rate per annum from May 17, 2018, plus court costs.

Respectfully submitted,

FINLEY & CO., L.P.A.

/s/ David G. Finley
David G. Finley, #0003489
Attorney for Plaintiff
1701 E. 12th St., #108
Cleveland, Ohio  44114
Tel. (216) 574-4814
Fax (216) 920-9560
e-mail: david@dfinleylaw.com


JURY TRIAL

Plaintiff demands a trial by jury.

/s/ David G. Finley
David G. Finley, #0003489
Attorney for Plaintiff


REQUEST FOR SERVICE

Please serve the Defendants by issuing a summons, together with a copy of this complaint by certified mail, return receipt requested, to the aforementioned Defendants at the address provided in the caption of this complaint.  If certified mail is returned to the post office marked "unclaimed" or "refused," please reissue service of summons to the aforementioned Defendants by ordinary mail in accordance with Civil Rule 4.6(C) or 4.6(D).

/s/ David G. Finley
David G. Finley, #0003489
Attorney for Plaintiff

**Zukerman, Lear & Murray Co., L.P.A.**

3912 Prospect Avenue, East

Cleveland, OH  44115 US

(216)696-0900

# INVOICE

**BILL TO**                                        **INVOICE #** 14129

Charles David Snyder                      **DATE** 05/01/2018

| DATE | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| 03/19/2018 | LWZ - Review contract. | 0.50 | 450.00 | 225.00 |
| 03/19/2018 | SML - Discuss with LWZ and revise fee agreement. | 0.30 | 395.00 | 118.50 |
| 04/10/2018 | LWZ - Pleadings; Meet with Fedor; Document review. | 6.75 | 450.00 | 3,037.50 |
| 04/11/2018 | LWZ - Review brief re: discovery compliance; Meet with BAM and SML; Email to client and Fedor; Review evidence. | 3 | 450.00 | 1,350.00 |
| 04/12/2018 | BAM - Meet with SML to discuss potential future motions on case. | 0.30 | 300.00 | 90.00 |
| 04/12/2018 | LWZ - Document review. | 2 | 450.00 | 900.00 |
| 04/13/2018 | LWZ - Review evidence; Prep. | 2.50 | 450.00 | 1,125.00 |
| 04/15/2018 | SML - Research - re: tax - 7202 prosecutions and defenses | 0.60 | 395.00 | 237.00 |
| 04/15/2018 | SML - Review discovery and Fedor documents and research re: 7202 defenses and willfully element (home) | 5.20 | 395.00 | 2,054.00 |
| 04/16/2018 | SML - Prep for meeting. | 0.70 | 395.00 | 276.50 |
| 04/16/2018 | SML - Meeting with Snyder, Gary Gruver, Bob Fedor (and LWZ by | 2.30 | 395.00 | 908.50 |



EXHIBIT
A

| DATE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| | phone) re: expert witness report, witnesses, general defense discussions. | | | |
| 04/16/2018 | LWZ - Conference call with expert and counsel. | 1.25 | 450.00 | 562.50 |
| 04/18/2018 | BAM - Review indictment, prior discovery pleadings and notices filed with court; Draft motion to compel discovery, prior court orders, research case law regarding discovery issues. | 3.50 | 300.00 | 1,050.00 |
| 04/18/2018 | LWZ - Meet with SML and BAM; Pleadings. | 2.50 | 450.00 | 1,125.00 |
| 04/19/2018 | BAM - Draft and file motion to compel discovery; Research case law regarding discovery issues; Meet with LWZ, SML and RJF. | 11 | 300.00 | 3,300.00 |
| 04/19/2018 | LWZ - Meet with expert and Fedor and SML; T/C with Collyer; Letter to Collyer; Expert Report. | 4.25 | 450.00 | 1,912.50 |
| 04/19/2018 | LWZ - Meet with Bob/Review pleadings and discovery. | 5.25 | 450.00 | 2,362.50 |
| 04/19/2018 | SML - Meeting with Bob Fedor, LWZ, BAM, Gary Gruver re: expert prep and expert report, discovery notices and motion to compel. | 8.30 | 395.00 | 3,278.50 |
| 04/22/2018 | BAM - Review discovery; Research and motion to dismiss indictment. | 6 | 300.00 | 1,800.00 |
| 04/23/2018 | BAM - Review discovery; Research and motion to dismiss indictment. | 14 | 300.00 | 4,200.00 |
| 04/23/2018 | LWZ - Trial prep. | 5 | 450.00 | 2,250.00 |
| 04/24/2018 | BAM - Research and motion to dismiss indictment. | 13.80 | 300.00 | 4,140.00 |
| 04/25/2018 | BAM - Research and draft motion to disclose jury transcript; Research and draft motion to dismiss indictment. | 10.50 | 300.00 | 3,150.00 |
| 04/25/2018 | LWZ - Meet with BAM and SML. | 0.50 | 450.00 | 225.00 |
| 04/25/2018 | SML - Discussions with | 0.70 | 395.00 | 276.50 |

A - 2

| DATE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| | BAM and LWZ; Review motion to dismiss drafts. | | | |
| 04/26/2018 | BAM - Meet with RJF, LWZ, SML, research, draft, and file motion to disclose grand jury transcript, research, draft and file motion to dismiss indictment. | 12.30 | 300.00 | 3,690.00 |
| 04/26/2018 | LWZ - Review MTD; Meet with SML and Fedor. | 6.75 | 450.00 | 3,037.50 |
| 04/26/2018 | SML - Meeting with Bob Fedor, BAM, LWZ; Reviewing drafts of Motion to Dismiss; Revisions, etc. - Review draft motion grand jury; Discussions with LWZ and BAM. | 4.70 | 395.00 | 1,856.50 |
| 04/27/2018 | LWZ - Trial prep. | 3.75 | 450.00 | 1,687.50 |
| 05/04/2018 | BAM - Meet with LWZ, SML, and RJF to discuss case; Draft subpoenas for pretrial; Review Gov't brief in opposition. | 3.80 | 300.00 | 1,140.00 |
| 05/04/2018 | SML - Print and review government briefs in opposition. | 0.80 | 395.00 | 316.00 |
| 05/04/2018 | SML - Meeting re: trial prep and pretrial motion - Reply brief, etc. | 3 | 395.00 | 1,185.00 |
| 05/04/2018 | LWZ - Meet with BAM; Meet with RJF; Review emails; T/C with client; Prep for trial; Issue Subpoenas. | 6.50 | 450.00 | 2,925.00 |
| 05/07/2018 | BAM - Meet with SML and RJF to review discovery; Prepare for final pretrial; Discuss strategy; Draft Reply in Support of Grand Jury Testimony. | 6 | 300.00 | 1,800.00 |
| 05/07/2018 | SML - Meet with Bob Fedor re: trial prep and prep for final pretrial conference; Timeline drafting and reviewing discovery documents, etc.; General trial prep. | 6 | 395.00 | 2,370.00 |
| 05/07/2018 | LWZ - Prep and review. | 3.25 | 450.00 | 1,462.50 |
| 05/08/2018 | BAM - Review discovery; Research case law; Draft | 3.20 | 300.00 | 960.00 |

A - 3

| DATE | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| | Reply in Support of Motion for Grand Jury testimony. | | | |
| 05/09/2018 | BAM - Review discovery; Research case law; Draft, review, edit and file motion to file Reply in Support of Motion for Grand Jury testimony; Meet with SML, RJF, LWZ to prepare for pretrial hearing and discuss strategy; Conference call with Joe B. | 7.40 | 300.00 | 2,220.00 |
| 05/09/2018 | SML - Prep for FPT and trial prep; Discovery review and timeline; Meet with Bob Fedor to discuss and prep for FPT. | 7.50 | 395.00 | 2,962.50 |
| 05/09/2018 | LWZ - Meet with counsel; Review motions; Conference call; Prep for PTC. | 7 | 450.00 | 3,150.00 |
| 05/10/2018 | BAM - Prepare for motion hearings; Travel to and from pretrial; Meet with RJF, LWZ, SML and client; Research, draft and file motion to quash subpoenas. | 8.30 | 300.00 | 2,490.00 |
| 05/10/2018 | SML - To US District court - Youngstown for FPT. | 5 | 395.00 | 1,975.00 |
| 05/10/2018 | SML - Further trial prep - timeline, T/C's with Tom Pavlish and Bob Fedor re: subpoenas and Evelyn Terry contact info. | 1.50 | 395.00 | 592.50 |
| 05/10/2018 | LWZ - Final PTC. | 5 | 450.00 | 2,250.00 |
| 05/11/2018 | SML - Discuss with LWZ; T/C to Fedor and discuss Touhy letter with BAM; Review/print emails from client; Further document review and timeline for trial prep. | 3.50 | 395.00 | 1,382.50 |
| 05/11/2018 | LWZ - Meet with SML; T/C with RJF. | 2.75 | 450.00 | 1,237.50 |
| 05/14/2018 | SML - Drafting - Timeline and trial preparation. | 2.70 | 395.00 | 1,066.50 |
| 05/15/2018 | SML - R/R of 404(B) notice by government; Begin review re: jury instructions draft; | 1.70 | 395.00 | 671.50 |

4 - 4

| DATE | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| | Research re: other acts, defenses, etc.; Trial prep; Timeline. | | | |
| 05/15/2018 | SML - Office conference with Leslie Page, LWZ, Fedor, BAM - interview witness. | 1.70 | 395.00 | 671.50 |
| 05/15/2018 | BAM- Meet with RJF, Meet with Leslie Page, Meet with LWZ and SML, Travel to US Attorney's office to pick up new discovery, review new discovery, draft supplemental brief in support of grand jury testimony and motion to dismiss based on new discovery. | 8.70 | 300.00 | 2,610.00 |
| 05/15/2018 | LWZ - Meet with SML and Leslie Page. | 1.50 | 450.00 | 675.00 |
| 05/16/2018 | BAM- Meet with RJF, LWZ, SML and Leslie Page, Review Government's proposed joint Voir Dire, draft and file supplemental brief based on new discovery from Government regarding deposit transfers for first and third quarters of 2010. | 7.20 | 300.00 | 2,160.00 |
| 05/16/2018 | SML - Review jury instructions from Fedor office and highlight issues; Highlight my proposed instructions from May 6th circuit case re: good faith, etc.; Further exhibit review and timeline. | 1.40 | 395.00 | 553.00 |
| 05/16/2018 | SML - Trial prep with Fedor, BAM, LWZ; Timeline and document review. | 4.50 | 395.00 | 1,777.50 |
| 05/16/2018 | LWZ - Meet with BAM, Page, Review motions. | 6 | 450.00 | 2,700.00 |
| 05/17/2018 | BAM- Draft and edit proposed voir dire, meet with SML to review proposed joint voir dire, email communications with AUSA's and defense counsel regarding | 7.10 | 300.00 | 2,130.00 |

A·5

| DATE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| | proposed joint voir dire, research draft motion in limine regarding 404(b) evidence, file exhibit to supplemental brief under seal, Review Government's brief in opposition to supplemental motion to disclose grand jury transcript and dismiss indictment. | | | |
| 05/17/2018 | SML - Trial prep; Document review, timeline, etc. | 4.20 | 395.00 | 1,659.00 |
| 05/18/2018 | SML - Trial prep, pleading/jury instruction review, etc. | 2 | 395.00 | 790.00 |
| 05/18/2018 | BAM - Research, draft and file motion in limine to exclude other acts evidence. | 6 | 300.00 | 1,800.00 |
| 05/19/2018 | SML - Trial prep; Document review. | 2.50 | 395.00 | 987.50 |
| 05/20/2018 | BAM - Review Ken Grant docket and inmate locator; Email information on Ken Grant to LWZ, SML and RJF. | 0.50 | 300.00 | 150.00 |
| 05/21/2018 | SML - Travel to Raleigh, North Carolina with Fedor for interviews of Joe Burmester; Airport out 8:30 am.; Arrive 12:15 am.; T/C to and from Anthony Veigh re: Leslie Page interview; Postpone 5-22 meeting with Page. | 15.70 | 395.00 | 6,201.50 |
| 05/21/2018 | LWZ - T/C with SML and RJF. | 0.50 | 450.00 | 225.00 |
| 05/22/2018 | SML - Discuss with LWZ re: Burmester interview and begin typing notes re: interview. | 0.30 | 395.00 | 118.50 |
| 05/22/2018 | BAM - Draft Reply in Support of Motion in Limine regarding other acts evidence; Research and begin drafting letter to government regarding objecting to modification of indictment. | 6.70 | 300.00 | 2,010.00 |
| 05/22/2018 | LWZ - Meet with SML. | 0.25 | 450.00 | 112.50 |

A - 6

| DATE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| 05/23/2018 | SML - Trial prep; Jury instructions due again; Discuss with Fedor by phone, etc.; Discuss other motions with BAM. | 2.70 | 395.00 | 1,066.50 |
| 05/23/2018 | BAM - Draft and send letter to government regarding objecting to modification of indictment; Phone calls with RJF; Email correspondence with RJF, SML, LWZ and government attorneys; Telephone conference with government attorneys; Draft and file notice of inability to agree conforming the indictment. | 5.30 | 300.00 | 1,590.00 |
| 05/23/2018 | LWZ - Review emails. | 0.50 | 450.00 | 225.00 |
| 05/24/2018 | SML - Meeting with Gary Gruver with Fedor; Trial prep; Discuss demonstrative exhibits with Adam, Fedor, etc.; Draft demonstrative exhibits re: IRS payments by Attevo for 2010, 2011, 2012; Email to Fedor, BAM, LWZ; R/R of email to Collyer from Fedor with our demonstratives; R/R of government demonstrative exhibits; Discuss Frazier Motion in Limine with Fedor and BAM. | 8.30 | 395.00 | 3,278.50 |
| 05/24/2018 | BAM - Draft and file brief in opposition to quash second round of subpoenas directed to IRS and DOL; Meet with SML, RJF, LWZ and defense expert witness; Draft and file motion to exclude testimony of Charles Frazier; Email correspondence with SML and RJF. | 7 | 300.00 | 2,100.00 |
| 05/24/2018 | LWZ - Meet with SML, BAM and RJF. | 2.50 | 450.00 | 1,125.00 |
| 05/24/2018 | AMB - Meet with SML, BAM and Fedor; Discuss demonstrative exhibits; Begin prep of tables for | 1.60 | 250.00 | 400.00 |

A-7

| DATE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| | boards. | | | |
| 05/25/2018 | AMB - Continue prep of Chart/table; Meet with SML re: government discovery and gov/def exhibits; Copy all onto Mac; Explore options re: Fedex demonstrative exhibits. | 1.10 | 250.00 | 275.00 |
| 05/25/2018 | BAM - Draft and file Reply in Support of Motion to exclude Charles Frazier testimony; Review jury questionnaires with RJF and SML; Meet with Leslie Page, RJF and SML; Review orders issues by Judge. | 8.20 | 300.00 | 2,460.00 |
| 05/25/2018 | LWZ - Trial prep; Meet with Paige. | 1.50 | 450.00 | 675.00 |
| 05/26/2018 | SML - Trial prep and closing, etc. | 5.50 | 395.00 | 2,172.50 |
| 05/26/2018 | AMB - Travel to Fedex on East 9th and Independence; Adjust word docs, printing margins, sizes to fit one tax year per board; Prep of demonstrative exhibits, large printing and mount to boards; Expedite preparation due to holiday weekend. | 4.40 | 250.00 | 1,100.00 |
| 05/26/2018 | BAM - Prepare for trial; Review bank records regarding the dates of credit card advances and cash deposits. | 5.70 | 300.00 | 1,710.00 |
| 05/27/2018 | SML - Trial prep and finish closing; Begin Burmester Jencks review. | 5 | 395.00 | 1,975.00 |
| 05/27/2018 | BAM - Research and draft motion objecting to exhibits that Government intends to introduce without calling custodian of records; Prepare for trial. | 4.20 | 300.00 | 1,260.00 |
| 05/27/2018 | LWZ - Trial prep and Jenks review. | 2.25 | 450.00 | 1,012.50 |
| 05/28/2018 | SML - Travel to Youngstown for trial and trial prep. | 6 | 395.00 | 2,370.00 |

A - 8

| DATE | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| 05/28/2018 | BAM - Prepare for trial; Research, draft, and file motion objecting to exhibits that Government intends to introduce without calling custodian of records. | 5.50 | 300.00 | 1,650.00 |
| 05/28/2018 | LWZ - Travel; Prep for voir dire. | 4.50 | 450.00 | 2,025.00 |
| 05/29/2018 | SML - 1st day trial; Voir Dire; Prepare for day 2. | 14.50 | 395.00 | 5,727.50 |
| 05/29/2018 | BAM - Travel to and from federal courthouse in Youngstown; Appear for trial. | 13 | 300.00 | 3,900.00 |
| 05/29/2018 | LWZ - Trial; voir dire prep. | 13.50 | 450.00 | 6,075.00 |
| 05/30/2018 | SML - 2nd day of trial; Prepare for day 3. | 12.50 | 395.00 | 4,937.50 |
| 05/30/2018 | BAM - Prepare for trial; Travel to and from federal courthouse in Youngstown, appear for trial; Research issues regarding admissibility of repayment 401(k) issue including new case cited by the Government, U.S. v. White. | 13 | 300.00 | 3,900.00 |
| 05/30/2018 | LWZ - Trial and prep. | 12 | 450.00 | 5,400.00 |
| 05/31/2018 | SML - 3rd day trial and prepare for day 4. | 11 | 395.00 | 4,345.00 |
| 05/31/2018 | BAM - Review Jenks material provided by Government; Prepare for trial; Travel to and from Federal courthouse in Youngstown; Appear for trial; Research issues regarding admissibility of repayment of 401(k) issue including new case cited by the Government. | 16.30 | 300.00 | 4,890.00 |
| 05/31/2018 | LWZ - Trial and prep. | 11.25 | 450.00 | 5,062.50 |
| 06/01/2018 | SML - 4th day of trial. | 10 | 395.00 | 3,950.00 |
| 06/01/2018 | BAM - Review Jenks material provided by Government; Prepare for trial; Travel to and from federal courthouse in Youngstown; Appear for trial. | 12.50 | 300.00 | 3,750.00 |
| 06/01/2018 | LWZ - Trial and prep. | 10.50 | 450.00 | 4,725.00 |

A-9

| DATE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| 06/03/2018 | BAM - Review Jenks material provided by Government; Prepare for trial; Review DOL records regarding proffer of excluded evidence of 401(k). | 5.30 | 300.00 | 1,590.00 |
| 06/03/2018 | SML - Prep for day 5 of trial. | 2 | 395.00 | 790.00 |
| 06/03/2018 | LWZ - Trial prep; Travel to Youngstown; Meet with SML. | 4.50 | 450.00 | 2,025.00 |
| 06/04/2018 | BAM - Review Jenks material provided by government; Prepare for trial; Travel to and from federal courthouse in Youngstown; Appear for trial; Meet with LWZ, RJF, David and SML for dinner to discuss trial strategy. | 17 | 300.00 | 5,100.00 |
| 06/04/2018 | SML - 5th day trial and prep for day 6. | 12.40 | 395.00 | 4,898.00 |
| 06/04/2018 | LWZ - Trial prep; Trial; Review Jenks; Prep for cross. | 12.75 | 450.00 | 5,737.50 |
| 06/05/2018 | BAM - Review Jenks material provided by government; Prepare for trial; Travel to and from federal courthouse in Youngstown; Appear for trial; Meet with LWZ, RJF, David and SML for dinner to discuss trial strategy. | 17.50 | 300.00 | 5,250.00 |
| 06/05/2018 | SML - 6th day trial; Prep with Gruver and prep for day 7. | 14 | 395.00 | 5,530.00 |
| 06/05/2018 | LWZ - Trial; Review Jenks; Trial prep; Meet with expert witness, RJF, BAM, SML and expert. | 14.50 | 450.00 | 6,525.00 |
| 06/06/2018 | BAM - Review Jenks material provided by government; Prepare for trial; Travel to and from federal courthouse in Youngstown; Appear for trial. | 14.50 | 300.00 | 4,350.00 |
| 06/06/2018 | SML - 7th day of trial and break until June 11, 2018. | 9 | 395.00 | 3,555.00 |
| 06/06/2018 | LWZ - Prepare for trial; Trial. | 12.25 | 450.00 | 5,512.50 |

A-10

| DATE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| 06/07/2018 | LWZ - Meet with BAM and SML re: expert report/testing. | 0.25 | 450.00 | 112.50 |
| 06/08/2018 | BAM - Research; Draft and file brief in opposition to motion requesting the admission of cognovits into evidence and to recall government witnesses. | 4 | 300.00 | 1,200.00 |
| 06/08/2018 | SML - Review jury instructions; Draft proposed jury interrogatories, research and drafting re: jury instruction and jury instruction opposition; Email to Fedor and T/C's with Fedor re: jury instructions issues; Review motion in limine issue and discuss with BAM; Begin prep closing argument. | 6.50 | 395.00 | 2,567.50 |
| 06/10/2018 | BAM - Review exhibits and Jenks materials pertaining to DOL agent; Draft outline for cross examination of DOL agent; Review court order regarding cognovit note; Research case law regarding permitting a witness or prosecutor to inform jury of uncharged conduct due to statute of limitation issues. | 5.50 | 300.00 | 1,650.00 |
| 06/10/2018 | SML - Prep (continued) - closing argument. | 2.50 | 395.00 | 987.50 |
| 06/11/2018 | BAM - Review notes for cross examination of DOL agent; Travel to and from federal courthouse in Youngstown; Review correspondence regarding proposed jury instructions. | 14.30 | 300.00 | 4,290.00 |
| 06/11/2018 | SML - Trial day 8; Presentation of evidence complete; Prep for closing argument. | 13 | 395.00 | 5,135.00 |
| 06/11/2018 | LWZ - Trial prep; Trial; Exhibits. | 14.50 | 450.00 | 6,525.00 |
| 06/12/2018 | BAM - Travel to and from federal courthouse in | 11.50 | 300.00 | 3,450.00 |

A - 11

| DATE | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| | Youngstown; Review final proposed drafts of jury instructions; Appear for trial. | | | |
| 06/12/2018 | SML - Trial day 9 - jury instructions and closing arguments; Verdict; Not guilty on counts 1 & 3 - Guilty on counts 2.4.5.6.7 and 8; Sentencing October 9, 2018; Meeting with LWZ, BAM, Fedor, David and Michelle Snyder. | 8.50 | 395.00 | 3,357.50 |
| 06/12/2018 | LWZ - Trial prep; Close; Verdict. | 8.25 | 450.00 | 3,712.50 |
| 06/13/2018 | SML - Discuss with LWZ re: appellate issue. | 0.10 | 395.00 | 39.50 |
| 06/25/2018 | SML- Review Rule 29 Brief from Robert Fedor's Office. T/C with BAM, Robert Fedor and LWZ, Re: Rule 29 Motion. Review Fedor 2nd Draft and E-Mail to Robert Fedor, LWZ and BAM.2ND Revision to Robert Fedor, BAM and LWZ. | 1.20 | 395.00 | 474.00 |
| 06/25/2018 | BAM- Telephone Conference with SML, RJF and LWZ, Re: Motion for Judgment of Acquittal and new Trial, file motions, review e-mail correspondence from client. | 0.40 | 300.00 | 120.00 |
| 08/03/2018 | SML- Discuss with LWZ. T/C/ to and from Fedor, Re: Status. Fedor intends to file Motion to Continue Sentencing. Has reached out to Collyer. Draft letter to client, Re: Status of questionnaires, etc. to LWZ. | 0.70 | 395.00 | 276.50 |
| 08/06/2018 | SML- Letter (Revisions) E-Mailed to client and copy to Fedor. R/R of E-Mail from C. Snyder. | 0.30 | 395.00 | 118.50 |
| 08/07/2018 | SML- E-Mails and Discussions with LWZ Re: Scheduling. | 0.10 | 395.00 | 39.50 |

A-12

| DATE | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| 08/10/2018 | SML- Office Conference with Client, Michelle Snyder, LWZ, Phil Korey Re: Sentencing. | 1 | 395.00 | 395.00 |
| 08/10/2018 | LWZ- Meet with client. | 1.50 | 450.00 | 675.00 |
| 08/13/2018 | SML- Review Sentencing Issues, Draft Notes, Prep for Meeting. | 1.40 | 395.00 | 553.00 |
| 08/13/2018 | SML- Office Conference with Client, Michelle Snyder, Phil Korey Discussions with Phil Korey | 2.80 | 395.00 | 1,106.00 |
| 08/16/2018 | SML- Review Client responses to Sentencing forms. Office Appointment with LWZ, Phil, Fedor, Client and Michelle Snyder, Re: Sentencing Strategies. | 1.60 | 395.00 | 632.00 |
| 08/23/2018 | SML- E-Mails Re: Scheduling PSI Interview for tomorrow at 12:00 p.m. Discuss with LWZ. | 0.30 | 395.00 | 118.50 |
| 08/24/2018 | SML- Office Conference with Client, Michelle Snyder Phil Korey, LWZ, P/O Kevin, Re: Phone Interview for PSI. | 1 | 395.00 | 395.00 |
| 08/24/2018 | LWZ- T/C With P/O/. Meeting with Client. | 1 | 450.00 | 450.00 |
| 09/04/2018 | SML- T/C to and from Fedor, Re: PSR Objections. Phil Korey will draft Objections and circulate on Thursday 9/6/18. | 0.30 | 395.00 | 118.50 |
| 09/07/2018 | SML- T/C from Phil Korey. Review Korey Objections. Review PSI, Draft my Objections, Notes and E-Mails. | 1 | 395.00 | 395.00 |
| 09/10/2018 | SML - T/C from and to Phil Korey re: objections, etc.; Discuss meeting/telephone conference; T/C from Korey re: telephone conference 9/11/18 at 11:00 am. | 0.20 | 395.00 | 79.00 |
| 09/11/2018 | SML- T/C from Korey; Review PSI and notes; Research; Telephone | 4 | 395.00 | 1,580.00 |

A·13

| DATE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| | conference with Fedor, Korey, Snyder and later Michael from Fedor's office; Discuss recommendation that if loss amount is intended amount, then intended loss amount for guidelines should be $0.00; Discuss redlining my revisions, etc.; Redlined revisions; Discuss with BAM and LWZ; Email redlined document to Fedor; T/C with Fedor. | | | |
| 09/11/2018 | SML - T/C with Korey; Review objections; T/C to Fedor and emails re: finalizing objections; Further revisions including count 8 and analysis and research revisions re: multiple count advisory guideline calculations; Email to Clements, Collyer and all (final PSI objections) Emails re: written statement of defendant/acceptance. | 2.80 | 395.00 | 1,106.00 |
| 09/11/2018 | LWZ - R/R objection; T/C | 2.25 | 450.00 | 1,012.50 |
| 09/12/2018 | SML- Draft Pre-Sentencing Investigation Objections | 2.50 | 395.00 | 987.50 |
| 09/12/2018 | SML - Review timeline re: written statement of acceptance. | 0.30 | 395.00 | 118.50 |
| 09/12/2018 | SML - Office conference re: written acceptance; Discuss re: long version; Client will write and email his draft to me; Discuss that letter could be used against him if there is an appeal and if reversal and retrial. | 0.80 | 395.00 | 316.00 |
| 09/13/2018 | SML - R/R of email - statement. | 0.10 | 395.00 | 39.50 |
| 09/13/2018 | SML - Email to Clements; Review, revise, etc. re: written acceptance of responsibility; Drafting revisions, emails re: statement. | 2.20 | 395.00 | 869.00 |

A -14

| DATE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| 09/13/2018 | LMH - Meeting with SML; Discuss case and issues for research; Research intended loss in tax loss calculations. | 4.80 | 75.00 | 360.00 |
| 09/14/2018 | SML - T/C from Phil Korey re: acceptance letter; He will make further revisions that he believes are important; He is in communication with Snyder - discuss re: I am out of town and cannot make revisions, etc.; That he can make any revisions, cuts, additions, etc. that he believes are warranted. | 0.40 | 395.00 | 158.00 |
| 09/14/2018 | LMH - Draft memo; Research tax loss calculation for tax evasion statute. | 3.50 | 75.00 | 262.50 |
| 09/20/2018 | LMH - Reading all letters, sorting and organizing TOC; Research tax loss calculations; Draft sentencing memo. | 8.50 | 75.00 | 637.50 |
| 09/21/2018 | LMH - Research downward variances; Research 5H1.6 family and financial dependence; Draft sentencing memo. | 6.90 | 75.00 | 517.50 |
| 09/27/2018 | LMH - Research family financial dependence exceptional cases; Sentencing memo. | 2.30 | 75.00 | 172.50 |
| 09/30/2018 | AMB - P/C to Phil Korey (x2), left messages; P/C with Phil re: sentencing memorandum | 0.50 | 250.00 | 125.00 |
| 10/01/2018 | SML - Discussions, emails, phone calls, etc. with LWZ, Adam, Brian, Fedor, Korey, client re: sentencing memo.; Drafting sentencing memorandum; Prep and file and online filing with Adam. | 12 | 395.00 | 4,740.00 |
| 10/01/2018 | BAM - Review character letters; Draft summary of letters for sentencing memo; Review and edit | 5.50 | 300.00 | 1,650.00 |

A- 15

| DATE | DESCRIPTION | QTY | RATE | AMOUNT |
|------|-------------|-----|------|--------|
| | sentencing memo; Meet with SML and AMB in finalizing sentencing memorandum | | | |
| 10/01/2018 | LWZ - Review with SML and sentencing memorandum; TC with client. | 4.50 | 450.00 | 2,025.00 |
| 10/01/2018 | AMB - P/c to Fedor re Final PSI. Prep & file M. for Leave to File Sent. Memo under seal. P/c w/ LWZ. Discuss w/ SML. Assist w/ organization, marking, and citations to Exhibits throughout Sentencing memo. Scan all exhibits individuals and label. Edits to Sentencing Memo. P/c w/ Fedor. P/c w/ Client & SML. File Sentencing Memo. | 4.40 | 250.00 | 1,100.00 |
| 10/02/2018 | SML - R/R of emails and email from court re: sentencing on October 9th 2018 as originally scheduled; Email to client and all counsel re: this order and meeting. | 0.30 | 395.00 | 118.50 |
| 10/02/2018 | LWZ - T/C with Phil Korey; Meet with SML; R/R. | 1.75 | 450.00 | 787.50 |
| 10/02/2018 | LWZ - T/C with client; Meet with SML. | 0.25 | 450.00 | 112.50 |
| 10/03/2018 | SML - Review Korey supplemental pleading; T/C to Phil Korey (with LWZ) re: what to cut out and to revise and recirculate. | 0.40 | 395.00 | 158.00 |
| 10/04/2018 | SML - Emails, T/C with Korey re: sentencing and conference at 3:0 pm.; T/C conference with client, Korey, Fedor and LWZ. | 0.70 | 395.00 | 276.50 |
| 10/04/2018 | LWZ - Conference call . | 0.50 | 450.00 | 225.00 |
| 10/05/2018 | SML - Review final PSR; Review government brief; Discuss and emails with Adam re: ordering Hoch transcripts. | 2.20 | 395.00 | 869.00 |
| 10/06/2018 | SML - Review sentencing | 1 | 395.00 | 395.00 |

A-16

| DATE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| | materials, create binder. | | | |
| 10/08/2018 | SML - Office conference with David Snyder, Robert Fedor, Phil Korey re: sentencing prep. | 3 | 395.00 | 1,185.00 |
| 10/08/2018 | SML - Prepare for sentencing; Review PSR, government brief, defense memorandum, research, etc. | 6.50 | 395.00 | 2,567.50 |
| 10/08/2018 | BAM - Review client's medical records, draft and file supplemental exhibit to sentencing memorandum, meet with SML to discuss medical records, review sentencing memorandum originally filed to cite to portions of memorandum relating to Dr. Costa, review research on self-surrender after sentencing | 1.30 | 300.00 | 390.00 |
| 10/08/2018 | AMB - Research & memo on self surrender. | 2.40 | 250.00 | 600.00 |
| 10/08/2018 | AMB - Research and memo on self surrender. | 2.40 | 250.00 | 600.00 |
| 10/08/2018 | LWZ - Prep. | 2.75 | 450.00 | 1,237.50 |
| 10/09/2018 | SML - Prep for sentencing; Travel to Youngstown with LWZ, BAM; In court - sentencing hearing (begin); Discuss objections to advisory guideline calculations in PSR; Continued to November 1, 2018. | 8.50 | 395.00 | 3,357.50 |
| 10/09/2018 | BAM - Phone calls with clerk of court's office regarding prior filings under seal, draft and file motion to seal supplement exhibit to sentencing memorandum under seal, meet with SML to discuss sentencing | 0.70 | 300.00 | 210.00 |
| 10/09/2018 | BAM - Travel to and from federal court in Youngstown with SML and LWZ, meet with client and co-counsel to prepare for hearing, appear for | 6 | 300.00 | 1,800.00 |

A-17

| DATE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| | sentencing hearing | | | |
| 10/09/2018 | LWZ - Travel; Sentencing hearing. | 7.50 | 450.00 | 3,375.00 |
| 10/16/2018 | BAM - Meet with SML to discuss additional sentencing issues to be briefed; Review email correspondence between client and defense counsel on sentencing issues. | 0.30 | 300.00 | 90.00 |
| 10/17/2018 | SML - T/C to Fedor's office and speak with Michael Arnold re: draft by 1:00 pm. tomorrow on Fedor issues and email to all re: drafts by 1:00 pm. | 0.30 | 395.00 | 118.50 |
| 10/18/2018 | SML - Discuss with Luke re: his research memo, begin draft supplemental brief. | 2 | 395.00 | 790.00 |
| 10/18/2018 | SML - Continued drafting - supplemental brief; Emails to Snyder, LWZ, P. Korey, Fedor, T/C's with Snyder, Korey, Fedor, Finish draft and email to all. | 2.50 | 395.00 | 987.50 |
| 10/19/2018 | SML - Continued drafting - supplemental brief; Revisions, etc.; Finalize for filing. | 1.80 | 395.00 | 711.00 |
| 10/19/2018 | BAM - Draft, edit, and file supplemental sentencing memo; Research case law and sentencing guideline application notes re: acceptance of responsibility after conviction at trial; Email correspondence with SML, LWZ, and co-counsel; Meet with LWZ; Phone call with co-counsel. | 4.20 | 300.00 | 1,260.00 |
| 10/24/2018 | SML - Print/review (begin) government supplemental sentencing brief. | 0.30 | 395.00 | 118.50 |
| 10/29/2018 | SML - T/C to client re: meeting Wednesday at 1:00 pm. | 0.10 | 395.00 | 39.50 |
| 10/31/2018 | SML - Office conference with client, LWZ, Phil Korey, Bob Fedor - prep | 1 | 395.00 | 395.00 |

A -18

| DATE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| | for sentencing. | | | |
| 10/31/2018 | SML - Prep for sentencing. | 2 | 395.00 | 790.00 |
| 10/31/2018 | LWZ - Prep for sentencing. | 2.50 | 450.00 | 1,125.00 |
| 11/01/2018 | SML - Travel to and from and to court re: sentencing hearing. | 8.70 | 395.00 | 3,436.50 |
| 11/01/2018 | BAM - Travel to and from federal court in Youngstown; Appear for sentencing hearing. | 8.90 | 300.00 | 2,670.00 |
| 11/01/2018 | LWZ - Travel; Sentencing. | 8 | 450.00 | 3,600.00 |

|  |  |
|---|---|
| PAYMENT | 265,151.00 |
| BALANCE DUE | **$71,703.50** |

**Zukerman, Lear & Murray Co., L.P.A.**

3912 Prospect Avenue, East

Cleveland, OH  44115 US

(216)696-0900

# Invoice

**BILL TO**

Charles David Snyder

**INVOICE #** 14153

**DATE** 05/17/2018

| DATE | ACTIVITY | QTY | RATE | AMOUNT |
|------|----------|-----|------|--------|
| 05/02/2018 | Expense - Conference Lunch | 1 | 31.62 | 31.62 |
| 05/17/2018 | Copy Expense | 2,035 | 0.10 | 203.50 |
| 05/25/2018 | Expense - MAC for Trial | 1 | 2,609.28 | 2,609.28 |
| 05/29/2018 | Expense- Toll | 1 | 7.75 | 7.75 |
| 05/29/2018 | Parking Expense | 1 | 2.00 | 2.00 |
| 05/30/2018 | Expense | 1 | 10.50 | 10.50 |
| 05/30/2018 | Parking Expense | 1 | 2.00 | 2.00 |
| 06/01/2018 | Parking Expense | 1 | 10.00 | 10.00 |
| 06/11/2018 | Parking Expense | 1 | 2.00 | 2.00 |
| 06/11/2018 | Tolls | 1 | 8.00 | 8.00 |
| 06/12/2018 | Parking Expense | 1 | 2.00 | 2.00 |
| 06/12/2018 | Tolls | 1 | 10.50 | 10.50 |
| 08/29/2018 | Copy Expense | 14 | 0.10 | 1.40 |
| 09/10/2018 | Copy Expense | 392 | 0.10 | 39.20 |
| 09/18/2018 | Copy Expense | 72 | 0.10 | 7.20 |
| 09/20/2018 | Copy Expense | 30 | 0.10 | 3.00 |
| 10/05/2018 | Expense- Mary L. Uphold | 1 | 338.80 | 338.80 |
| 10/16/2018 | Copy Expense | 190 | 0.10 | 19.00 |
| 11/01/2018 | Postage Expense | 1 | 7.56 | 7.56 |
| 11/01/2018 | Copy Expense | 16 | 0.10 | 1.60 |
| 11/02/2018 | Toll | 1 | 2.50 | 2.50 |
| 11/02/2018 | Bistro 1907- November 1, 2018 | 1 | 57.50 | 57.50 |
| 11/02/2018 | Parking Expense | 1 | 2.00 | 2.00 |

EXHIBIT 73

THE OHIO LEGAL BLANK CO. INC.

CLEVELAND, OHIO  44102-1799

| DATE | ACTIVITY | QTY | RATE | AMOUNT |
|------|----------|-----|------|--------|
| 11/02/2018 | Toll | 1 | 2.50 | 2.50 |
| 11/02/2018 | BAM Toll | 1 | 8.75 | 8.75 |
| 11/02/2018 | BAM Parking Expense | 1 | 2.00 | 2.00 |
| 11/29/2018 | | 1 | 59.40 | 59.40 |

PAYMENT 2,687.80

BALANCE DUE **$763.76**

B-2

EXHIBIT 'B'

skip to main content

Print

# CASE INFORMATION

## CV-19-920725 ZUKERMAN LEAR & MURRAY CO. LPA vs. CHARLES D. SNYDER, ET AL.

### Summary

| | |
|---|---|
| **Case Number:** | CV-19-920725 |
| **Case Title:** | ZUKERMAN LEAR & MURRAY CO. LPA vs. CHARLES D. SNYDER, ET AL. |
| **Case Designation:** | CONSUMER DEBT |
| **Filing Date:** | 08/30/2019 |
| **Judge:** | BRIAN J CORRIGAN |
| **Magistrate:** | N/A |
| **Mediator:** | N/A |
| **Room:** | 22A JUSTICE CENTER |
| **Next Action:** | PRETRIAL on 10/06/2020 at 09:30 AM |
| **File Location:** | PEND.FILE |
| **Last Status:** | ACTIVE |
| **Last Status Date:** | 08/30/2019 |
| **Last Disposition:** | NEWLY FILED |
| **Last Disposition Date:** | 08/30/2019 |
| **Prayer Amount:** | $.00 |
| **Court of Appeals Case:** | N/A |
| **Original Case:** | N/A |
| **Refiled Case:** | N/A |

### Service

| Party Role | Name | Service Description | Sent Date | Response | Response Date |
|---|---|---|---|---|---|
| P(1) | ZUKERMAN, LEAR & MURRAY CO., LPA | E-FILING SERVICE EMAIL | 09/23/2019 | | |
| P(1) | ZUKERMAN, LEAR & MURRAY CO., LPA | E-FILING SERVICE EMAIL | 09/23/2019 | | |
| P(1) | ZUKERMAN, LEAR & MURRAY CO., LPA | E-FILING SERVICE EMAIL | 10/04/2019 | | |
| P(1) | ZUKERMAN, LEAR & MURRAY CO., LPA | E-FILING SERVICE EMAIL | 10/04/2019 | | |
| P(1) | ZUKERMAN, LEAR & MURRAY CO., LPA | E-FILING SERVICE EMAIL | 10/29/2019 | | |
| P(1) | ZUKERMAN, LEAR & MURRAY CO., LPA | E-FILING SERVICE EMAIL | 10/29/2019 | | |
| P(1) | ZUKERMAN, LEAR & MURRAY CO., LPA | E-FILING SERVICE EMAIL | 10/31/2019 | | |
| P(1) | ZUKERMAN, LEAR & MURRAY CO., LPA | E-FILING SERVICE EMAIL | 10/31/2019 | | |
| P(1) | ZUKERMAN, LEAR & MURRAY CO., LPA | E-FILING SERVICE EMAIL | 11/04/2019 | | |

| P(1) | ZUKERMAN, LEAR & MURRAY CO., LPA | E-FILING SERVICE EMAIL | 11/04/2019 |
|------|----------------------------------|------------------------|------------|
| P(1) | ZUKERMAN, LEAR & MURRAY CO., LPA | E-FILING SERVICE EMAIL | 11/05/2019 |
| P(1) | ZUKERMAN, LEAR & MURRAY CO., LPA | E-FILING SERVICE EMAIL | 11/05/2019 |
| P(1) | ZUKERMAN, LEAR & MURRAY CO., LPA | E-FILING SERVICE EMAIL | 11/13/2019 |
| P(1) | ZUKERMAN, LEAR & MURRAY CO., LPA | E-FILING SERVICE EMAIL | 11/13/2019 |
| P(1) | ZUKERMAN, LEAR & MURRAY CO., LPA | E-FILING SERVICE EMAIL | 11/25/2019 |
| P(1) | ZUKERMAN, LEAR & MURRAY CO., LPA | E-FILING SERVICE EMAIL | 11/25/2019 |
| P(1) | ZUKERMAN, LEAR & MURRAY CO., LPA | E-FILING SERVICE EMAIL | 11/25/2019 |
| P(1) | ZUKERMAN, LEAR & MURRAY CO., LPA | E-FILING SERVICE EMAIL | 11/25/2019 |
| P(1) | ZUKERMAN, LEAR & MURRAY CO., LPA | E-FILING SERVICE EMAIL | 11/27/2019 |
| P(1) | ZUKERMAN, LEAR & MURRAY CO., LPA | E-FILING SERVICE EMAIL | 11/27/2019 |
| P(1) | ZUKERMAN, LEAR & MURRAY CO., LPA | E-FILING SERVICE EMAIL | 12/05/2019 |
| P(1) | ZUKERMAN, LEAR & MURRAY CO., LPA | E-FILING SERVICE EMAIL | 12/05/2019 |
| P(1) | ZUKERMAN, LEAR & MURRAY CO., LPA | E-FILING SERVICE EMAIL | 12/11/2019 |
| P(1) | ZUKERMAN, LEAR & MURRAY CO., LPA | E-FILING SERVICE EMAIL | 12/11/2019 |
| P(1) | ZUKERMAN, LEAR & MURRAY CO., LPA | E-FILING SERVICE EMAIL | 12/11/2019 |
| P(1) | ZUKERMAN, LEAR & MURRAY CO., LPA | E-FILING SERVICE EMAIL | 12/11/2019 |
| P(1) | ZUKERMAN, LEAR & MURRAY CO., LPA | E-FILING SERVICE EMAIL | 12/17/2019 |
| P(1) | ZUKERMAN, LEAR & MURRAY CO., LPA | E-FILING SERVICE EMAIL | 12/17/2019 |
| P(1) | ZUKERMAN, LEAR & MURRAY CO., LPA | E-FILING SERVICE EMAIL | 12/21/2019 |
| P(1) | ZUKERMAN, LEAR & MURRAY CO., LPA | E-FILING SERVICE EMAIL | 12/21/2019 |
| P(1) | ZUKERMAN, LEAR & MURRAY CO., LPA | E-FILING SERVICE EMAIL | 01/08/2020 |
| P(1) | ZUKERMAN, LEAR & MURRAY CO., LPA | E-FILING SERVICE EMAIL | 01/08/2020 |
| P(1) | ZUKERMAN, LEAR & MURRAY CO., LPA | E-FILING SERVICE EMAIL | 01/13/2020 |
| P(1) | ZUKERMAN, LEAR & MURRAY CO., LPA | E-FILING SERVICE EMAIL | 01/13/2020 |
| P(1) | ZUKERMAN, LEAR & MURRAY CO., LPA | E-FILING SERVICE EMAIL | 01/20/2020 |
| P(1) | ZUKERMAN, LEAR & MURRAY CO., LPA | E-FILING SERVICE EMAIL | 01/20/2020 |
| P(1) | ZUKERMAN, LEAR & MURRAY CO., LPA | E-FILING SERVICE EMAIL | 01/30/2020 |
| P(1) | ZUKERMAN, LEAR & MURRAY CO., LPA | E-FILING SERVICE EMAIL | 01/30/2020 |
| P(1) | ZUKERMAN, LEAR & MURRAY CO., LPA | E-FILING SERVICE EMAIL | 02/08/2020 |
| P(1) | ZUKERMAN, LEAR & MURRAY CO., LPA | E-FILING SERVICE EMAIL | 02/08/2020 |

| | | | | | |
|---|---|---|---|---|---|
| P(1) | ZUKERMAN, LEAR & MURRAY CO., LPA | E-FILING SERVICE EMAIL | 02/13/2020 | | |
| P(1) | ZUKERMAN, LEAR & MURRAY CO., LPA | E-FILING SERVICE EMAIL | 02/13/2020 | | |
| P(1) | ZUKERMAN, LEAR & MURRAY CO., LPA | E-FILING SERVICE EMAIL | 02/20/2020 | | |
| P(1) | ZUKERMAN, LEAR & MURRAY CO., LPA | E-FILING SERVICE EMAIL | 02/20/2020 | | |
| P(1) | ZUKERMAN, LEAR & MURRAY CO., LPA | E-FILING SERVICE EMAIL | 02/24/2020 | | |
| P(1) | ZUKERMAN, LEAR & MURRAY CO., LPA | E-FILING SERVICE EMAIL | 02/24/2020 | | |
| P(1) | ZUKERMAN, LEAR & MURRAY CO., LPA | E-FILING SERVICE EMAIL | 02/24/2020 | | |
| P(1) | ZUKERMAN, LEAR & MURRAY CO., LPA | E-FILING SERVICE EMAIL | 02/24/2020 | | |
| P(1) | ZUKERMAN, LEAR & MURRAY CO., LPA | E-FILING SERVICE EMAIL | 03/04/2020 | | |
| P(1) | ZUKERMAN, LEAR & MURRAY CO., LPA | E-FILING SERVICE EMAIL | 03/04/2020 | | |
| P(1) | ZUKERMAN, LEAR & MURRAY CO., LPA | E-FILING SERVICE EMAIL | 05/18/2020 | | |
| P(1) | ZUKERMAN, LEAR & MURRAY CO., LPA | E-FILING SERVICE EMAIL | 05/18/2020 | | |
| P(1) | ZUKERMAN, LEAR & MURRAY CO., LPA | E-FILING SERVICE EMAIL | 05/20/2020 | | |
| P(1) | ZUKERMAN, LEAR & MURRAY CO., LPA | E-FILING SERVICE EMAIL | 05/20/2020 | | |
| D(1) | CHARLES D. SNYDER | SUMS COMPLAINT CERTIFIED MAIL | 09/05/2019 | NO RETURN AFTER 60 DAYS | 11/05/2019 |
| D(1) | CHARLES D. SNYDER | E-FILING SERVICE EMAIL | 10/04/2019 | | |
| D(1) | CHARLES D. SNYDER | E-FILING SERVICE EMAIL | 10/29/2019 | | |
| D(1) | CHARLES D. SNYDER | E-FILING SERVICE EMAIL | 10/31/2019 | | |
| D(1) | CHARLES D. SNYDER | E-FILING SERVICE EMAIL | 11/04/2019 | | |
| D(1) | CHARLES D. SNYDER | E-FILING SERVICE EMAIL | 11/05/2019 | | |
| D(1) | CHARLES D. SNYDER | SUMS COMPLAINT CERTIFIED MAIL | 11/07/2019 | ATTEMPTED NOT KNOWN | 11/14/2019 |
| D(1) | CHARLES D. SNYDER | E-FILING SERVICE EMAIL | 11/13/2019 | | |
| D(1) | CHARLES D. SNYDER | E-FILING SERVICE EMAIL | 11/25/2019 | | |
| D(1) | CHARLES D. SNYDER | E-FILING SERVICE EMAIL | 11/25/2019 | | |
| D(1) | CHARLES D. SNYDER | E-FILING SERVICE EMAIL | 11/27/2019 | | |
| D(1) | CHARLES D. SNYDER | SUMS COMPLAINT CERTIFIED MAIL | 11/29/2019 | NO RETURN AFTER 60 DAYS | 01/29/2020 |
| D(1) | CHARLES D. SNYDER | E-FILING SERVICE EMAIL | 12/05/2019 | | |
| D(1) | CHARLES D. SNYDER | E-FILING SERVICE EMAIL | 12/11/2019 | | |
| D(1) | CHARLES D. SNYDER | E-FILING SERVICE EMAIL | 12/11/2019 | | |
| D(1) | CHARLES D. SNYDER | E-FILING SERVICE EMAIL | 12/17/2019 | | |
| D(1) | CHARLES D. SNYDER | E-FILING SERVICE EMAIL | 12/21/2019 | | |
| D(1) | CHARLES D. SNYDER | E-FILING SERVICE EMAIL | 01/08/2020 | | |
| D(1) | CHARLES D. SNYDER | SUMS COMPLAINT CERTIFIED MAIL | 01/09/2020 | COMPLETED | 01/13/2020 |
| D(1) | CHARLES D. SNYDER | E-FILING SERVICE EMAIL | 01/13/2020 | | |
| D(1) | CHARLES D. SNYDER | E-FILING SERVICE EMAIL | 01/20/2020 | | |
| D(1) | CHARLES D. SNYDER | E-FILING SERVICE EMAIL | 01/30/2020 | | |
| D(1) | CHARLES D. SNYDER | E-FILING SERVICE EMAIL | 02/08/2020 | | |
| D(1) | CHARLES D. SNYDER | E-FILING SERVICE EMAIL | 02/13/2020 | | |
| D(1) | CHARLES D. SNYDER | E-FILING SERVICE EMAIL | 02/20/2020 | | |
| D(1) | CHARLES D. SNYDER | E-FILING SERVICE EMAIL | 02/24/2020 | | |

| D(1) | CHARLES D. SNYDER | E-FILING SERVICE EMAIL | 02/24/2020 | |
| D(1) | CHARLES D. SNYDER | E-FILING SERVICE EMAIL | 03/04/2020 | |
| D(1) | CHARLES D. SNYDER | E-FILING SERVICE EMAIL | 05/18/2020 | |
| D(1) | CHARLES D. SNYDER | E-FILING SERVICE EMAIL | 05/20/2020 | |
| D(2) | MICHELLE SNYDER | SUMS COMPLAINT CERTIFIED MAIL | 09/05/2019 MOVED | 09/13/2019 |
| D(2) | MICHELLE SNYDER | SUMS COMPLAINT CERTIFIED MAIL | 11/06/2019 UNCLAIMED | 02/13/2020 |
| D(2) | MICHELLE SNYDER | SUMS COMPLAINT CERTIFIED MAIL | 01/09/2020 UNCLAIMED | 01/29/2020 |
| D(2) | MICHELLE SNYDER | SUMS COMPLAINT REGULAR MAIL SERVICE | 01/31/2020 | |

## Case Parties

**PLAINTIFF (1)** ZUKERMAN, LEAR & MURRAY CO., LPA
3912 PROSPECT AVE., EAST
CLEVELAND, OH 44115

**ATTORNEY** DAVID G FINLEY (0003489)
1701 E. 12TH ST SUITE 108
CLEVELAND, OH 44114-0000
Ph: 216-574-4814
Answer Filed: N/A

**DEFENDANT (1)** CHARLES D. SNYDER
446 GREENBAG RD., ROUTE 857
MORGANTOWN, WV 26501

**ATTORNEY** EDWARD F. HERMAN (0086598)
30628 DETROIT ROAD, #231
WESTLAKE, OH 44145-0000
Ph: 216-410-6261
Answer Filed: N/A

**DEFENDANT (2)** MICHELLE SNYDER
19400 FRAZIER DR.
ROCKY RIVER, OH 44116

**ATTORNEY** EDWARD F. HERMAN (0086598)
30628 DETROIT ROAD, #231
WESTLAKE, OH 44145-0000
Ph: 216-410-6261
Answer Filed: N/A

## Docket Information

| Filing Date | Docket Party | Docket Type | Docket Description | View Image |
|---|---|---|---|---|
| 08/04/2020 | N/A | JE | CASE CALLED FOR PRE-TRIAL. PARTIES CONTINUE TO WORK TOWARDS RESOLUTION. REQUEST SIXTY (60) DAYS. PRETRIAL SET FOR 10/06/2020 AT 09:30 AM. IN ORDER TO REDUCE THE COMMUNITY SPREAD OF COVID 19, THE PRETRIAL SET IN THIS MATTER MUST BE CONDUCTED VIA TELEPHONE CONFERENCE. PLAINTIFF'S COUNSEL TO INITIATE CALL TO DEFENSE COUNSEL AND THEN CONTACT STAFF ATTORNEY AT 216 443 8577 ONCE ALL PARTIES ARE ON THE LINE. NOTICE ISSUED | 📄 |
| 05/20/2020 | P1 | MO | MOTION FILED FOR P1 ZUKERMAN, LEAR & MURRAY CO., LPA CIVIL RULE 54(B) FINDING | 📄 |
| 05/18/2020 Electronically Filed 05/26/2020 13:37 / NOTICE / CV 19 921007 / Confirmation Nbr. 2044826 / CLLAL | P1 | MO | NOTICE / FILED BY P1 ZUKERMAN, LEAR & MURRAY CO., LPA PLATINFIFF'S FIRST SET OF INTERROGATORIES AND REQUESTS FOR PRODUCTION | 📄 |

| 05/01/2020 | N/A | JE | DEFENDANT MICHELLE SYNDER'S MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM IS WELL TAKEN. CLAIM DISMISSED. NOTICE ISSUED | 📄 |
|---|---|---|---|---|
| 05/01/2020 | N/A | JE | PRETRIAL HELD. DEFENSE COUNSEL PARTICIPATED VIA TELEPHONE CONFERENCE. DUE TO CONTINUING UNCERTAINTY REGARDING THE COVID PANDEMIC, THIS MATTER MUST BE CONTINUED NINETY (90) DAYS. PRETRIAL SET FOR 08/04/2020 AT 10:00 AM. PLAINTIFF'S COUNSEL TO INITIATE CALL TO DEFENSE COUNSEL AND THEN CONTACT JUDGE CORRIGAN AT 216 443 8694 ONCE ALL PARTIES ARE ON THE LINE. NOTICE ISSUED | 📄 |
| 03/23/2020 | N/A | SC | PRETRIAL PREVIOUSLY SCHEDULED FOR 04/08/2020 AT 10:00 AM IS RESCHEDULED FOR 04/29/2020 AT 10:00 AM (Notice Sent). | |
| 03/23/2020 | N/A | SC | PRETRIAL SCHEDULED FOR 04/08/2020 AT 10:00 AM IS CANCELLED. JUDGE: BRIAN J CORRIGAN (312) REASON: IN AN EFFORT TO REDUCE COMMUNITY SPREAD OF COVID-19, THE EVENT SCHEDULED IN THIS MATTER HEREBY CONTINUED. (notice sent). | |
| 03/04/2020 | P1 | BR | BRIEF IN OPPOSITION FILED BY P1 ZUKERMAN, LEAR & MURRAY CO., LPA TO DEFENDANT'S MOTION TO DISMISS | 📄 |
| 02/24/2020 | D2 | BR | BRIEF IN OPPOSITION FILED BY D2 MICHELLE SNYDER DEFENDANT MICHELLE SNYDER'S BRIEF IN OPPOSITION TO MOTION FOR RELIEF FROM STAY - TO DEPOSE DEFENDANT | 📄 |
| 02/24/2020 | D2 | MO | MOTION TO DISMISS FILED DEFENDANT MICHELLE SNYDER'S MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM | 📄 |
| 02/20/2020 | P1 | BR | BRIEF IN OPPOSITION FILED BY P1 ZUKERMAN, LEAR & MURRAY CO., LPA TO DEFENDANT'S MOTION TO JOIN, ETC. | 📄 |
| 02/14/2020 | D2 | SR | CERTIFIED MAIL RECEIPT NO. 40238599 RETURNED 02/13/2020 FAILURE OF SERVICE ON DEFENDANT SNYDER/MICHELLE/ - UNCLAIMED NOTICE MAILED TO PLAINTIFF(S) ATTORNEY | |
| 02/13/2020 | P1 | MO | MOTION FILED FOR P1 ZUKERMAN, LEAR & MURRAY CO., LPA MOTION FOR RELIEF FROM STAY - TO DEPOSE DEFENDANT | 📄 |
| 02/08/2020 | D1 | MO | MOTION FILED FOR D1 CHARLES D. SNYDER DEFENDANT CHARLES D. SNYDER'S MOTION TO JOIN PERSONS NEEDED FOR A JUST ADJUDICATION | 📄 |
| 01/31/2020 | D2 | SR | SUMS COMPLAINT(41005133) SENT BY REGULAR MAIL SERVICE. TO: MICHELLE SNYDER 25 ASTOR PLACE ROCKY RIVER, OH 44116-0000 ANSWER DATE: 02/28/2020 | 📄 |
| 01/31/2020 | D2 | CS | WRIT FEE | |
| 01/31/2020 | N/A | SR | SUMMONS E-FILE COPY COST | |
| 01/30/2020 | P1 | SR | REQUEST FOR SERVICE FILED REQUEST FOR SERVICE - DEFENDANT MICHELLE SNYDER | 📄 |
| 01/30/2020 | N/A | SR | CERTIFIED MAIL RECEIPT NO. 40781719 RETURNED 1/29/2020 FAILURE OF SERVICE ON DEFENDANT SNYDER/MICHELLE/ - UNCLAIMED NOTICE MAILED TO PLAINTIFF(S) ATTORNEY | |
| 01/29/2020 | D1 | SR | CERTIFIED MAIL NUMBER 40453315 ADDRESSED TO CHARLES D. SNYDER(D1) NOT RETURNED BY THE U.S. POSTAL SERVICE AFTER 60 DAYS. NOTICE MAILED TO PLAINTIFF(S) ATTORNEY. | |
| 01/24/2020 | N/A | JE | DEFENDANT MICHELLE SNYDER'S RESTATE MOTION FOR PROTECTIVE ORDER, FILED ON 01/12/2020, IS GRANTED. PLAINTIFF'S MOTION TO COMPEL ATTENDANCE OF A PARTY AT A DEPOSITION, FILED ON 12/11/19, IS DENIED SUBJECT TO RECONSIDERATION. PLAINTIFF HAS NOT YET PERFECTED SERVICE UPON THE DEFENDANTS. THE COURT LACKS PERSONAL JURISDICTION OVER THE DEFENDANTS UNTIL THE PLAINTIFF HAS PERFECTED SERVICE OR THE DEFENDANTS WAIVE SERVICE. FINANCIAL FREEDOM ACQUISITIONS LC V. THOMAS, 2012-OHIO-3845 (2ND DIST.). NOTICE ISSUED | 📄 |
| 01/21/2020 | N/A | JE | DEFENDANT SNYDER'S MOTION FOR PROTECTIVE ORDER, FILED ON 11/25/19, IS MOOT PURSUANT TO DEFENDANT SNYDER'S RESTATE MOTION FOR PROTECTIVE ORDER, FILED ON 01/12/2020. NOTICE ISSUED | 📄 |
| 01/21/2020 | N/A | SR | USPS RECEIPT NO. 40781720 DELIVERED BY USPS 01/13/2020 SNYDER/CHARLES/D. PROCESSED BY COC 01/21/2020. | |
| 01/20/2020 | P1 | BR | BRIEF IN OPPOSITION FILED BY P1 ZUKERMAN, LEAR & MURRAY CO., LPA PLAINTIFF'S BRIEF IN OPPOSITION TO RESTATE MOTION FOR PROTECTIVE ORDER AND MOTION TO DISMISS | 📄 |
| 01/12/2020 | D2 | MO | MOTION FILED FOR D2 MICHELLE SNYDER DEFENDANT MICHELLE SNYDER'S RESTATED MOTION FOR PROTECTIVE ORDER 01/24/2020 - GRANTED | 📄 |
| 01/08/2020 | N/A | SR | SUMMONS E-FILE COPY COST | |

| 01/08/2020 | N/A | SR | SUMMONS E-FILE COPY COST | |
| 01/08/2020 | D1 | CS | WRIT FEE | |
| 01/08/2020 | D1 | SR | SUMS COMPLAINT(40781720) SENT BY CERTIFIED MAIL. TO: CHARLES D. SNYDER FEDERAL CORRECTION INSTITUTION P.O. BOX 1000 MORGANTOWN, WV 26507-0000 | 📄 |
| 01/08/2020 | D2 | CS | WRIT FEE | |
| 01/08/2020 | D2 | SR | SUMS COMPLAINT(40781719) SENT BY CERTIFIED MAIL. TO: MICHELLE SNYDER 25 ASTOR PLACE ROCKY RIVER, OH 44116-0000 | 📄 |
| 01/07/2020 | P1 | SR | REQUEST FOR SERVICE FILED INSTRUCTION FOR SERVICE CERTIFIED MAIL | 📄 |
| 01/07/2020 | N/A | JE | CASE CALLED FOR A CASE MANAGEMENT CONFERENCE ON 01/06/20. COUNSEL FOR PLAINTIFF AND DEFENDANTS WERE PRESENT IN COURT. COUNSEL FOR DEFENDANT NOTIFIED THIS COURT THAT THE MOTION TO STAY PROCEEDINGS, FILED ON 10/29/19, IS MOOT AS THE UNDERLYING CRIMINAL CASE HAS CONCLUDED. PLAINTIFF'S MOTION TO TREAT AS MOOT DEFENDANTS' MOTION TO STAY, FILED ON 12/11/19, IS GRANTED. A REVIEW OF THE DOCKET INDICATES THAT THE PLAINTIFF HAS NOT YET PERFECTED SERVICE UPON THE DEFENDANTS. A PRETRIAL IS SET AS FOLLOWS TO ALLOW THE PLAINTIFF TIME TO PERFECT SERVICE. PRETRIAL SET FOR 04/08/2020 AT 10:00 AM. PRETRIAL TO BE HELD IN COURTROOM 22-A, JUDGE BRIAN J. CORRIGAN. COUNSEL FOR PLAINTIFF TO OBTAIN SERVICE UPON THE DEFENDANTS PRIOR TO 04/08/20 OR THE CASE MAY BE DISMISSED PURSUANT TO CIV. R. 41(B) FOR WANT OF PROSECUTION. NOTICE ISSUED | 📄 |
| 01/06/2020 | D2 | SR | CERTIFIED MAIL NUMBER 40238599 ADDRESSED TO MICHELLE SNYDER(D2) NOT RETURNED BY THE U.S. POSTAL SERVICE AFTER 60 DAYS. NOTICE MAILED TO PLAINTIFF(S) ATTORNEY. | |
| 12/21/2019 | P1 | BR | REPLY BRIEF FILED BY P1 ZUKERMAN, LEAR & MURRAY CO., LPA REPLY TO COMBINED BRIEF IN OPPOSITION TO MOTIONS ETC. | 📄 |
| 12/17/2019 | D | BR | BRIEF IN OPPOSITION FILED BY DEFENDANT(S) CHARLES D. SNYDER(D1) and MICHELLE SNYDER(D2) COMBINED BRIEF IN OPPOSITION TO MOTIONS TO TREAT AS MOOT AND TO COMPEL | 📄 |
| 12/11/2019 | P1 | MO | MOTION FILED FOR P1 ZUKERMAN, LEAR & MURRAY CO., LPA MOTION TO COMPEL 01/24/2020 - DENIED SUBJECT TO RECONSIDERATION | 📄 |
| 12/11/2019 | P1 | MO | MOTION FILED FOR P1 ZUKERMAN, LEAR & MURRAY CO., LPA MOTION TO TREAT AS MOOT ETC. 01/06/2020 - GRANTED | 📄 |
| 12/11/2019 | N/A | JE | CASE MGMNT CONFERENCE SET FOR 01/06/2020 AT 10:00 AM. CMC TO BE HELD IN COURTROOM 22-A, JUDGE BRIAN J. CORRIGAN. NOTICE ISSUED | 📄 |
| 12/05/2019 | N/A | JE | PLAINTIFF'S STIPULATED MOTION FOR CONTINUANCE, FILED ON 12/04/19, IS WELL TAKEN AND IS GRANTED. PARTIES TO CONFER AND THEN NOTIFY THE COURT'S STAFF ATTORNEY WITHIN ONE OF THIS ENTRY OF TWO MUTUALLY AGREEABLE DATES MONDAY TO THURSDAY IN THE MORNING TO RESET THE CASE MANAGEMENT CONFERENCE. NOTICE ISSUED | 📄 |
| 12/05/2019 | N/A | SC | CASE MGMNT CONFERENCE SCHEDULED FOR 12/23/2019 AT 09:15 AM IS CANCELLED. | |
| 12/04/2019 | P1 | MO | P1 ZUKERMAN, LEAR & MURRAY CO., LPA'S MOTION FOR CONTINUANCE DAVID G FINLEY 0003489. ^F^ MOTION FOR CONTINUANCE 12/05/2019 - GRANTED | 📄 |
| 11/28/2019 | N/A | SR | SCHEDULE ATTORNEY NOTICE. NOTICE GENERATED FOR HERMAN/EDWARD/F. 11/28/2019 17:03:24 | |
| 11/28/2019 | N/A | SR | SCHEDULE ATTORNEY NOTICE. NOTICE GENERATED FOR FINLEY/DAVID/G 11/28/2019 17:03:24 | |
| 11/28/2019 | N/A | SC | CASE MGMNT CONFERENCE SET FOR 12/23/2019 AT 09:15 AM. | |
| 11/27/2019 | P1 | BR | BRIEF IN OPPOSITION FILED BY P1 ZUKERMAN, LEAR & MURRAY CO., LPA BRIEF IN OPPOSITION TO MOTION FOR PROTECTIVE ORDER | 📄 |
| 11/26/2019 | N/A | SR | SUMMONS E-FILE COPY COST | |
| 11/26/2019 | D1 | CS | WRIT FEE | |
| 11/26/2019 | D1 | SR | SUMS COMPLAINT(40453315) SENT BY CERTIFIED MAIL. TO: CHARLES D. SNYDER NE OH CORREC CTR, REG NO. 65286-060 2240 HUBBARD ROAD YOUNGSTOWN, OH 44505-0000 | 📄 |
| 11/25/2019 | P1 | SR | REQUEST FOR SERVICE FILED REQUEST FOR SERVICE ON CHARLES D. SNYDER | 📄 |
| 11/25/2019 | D2 | MO | MOTION FILED FOR D2 MICHELLE SNYDER DEFENDANT MICHELLE SNYDER'S MOTION FOR PROTECTIVE ORDER 01/21/2020 - MOOT | 📄 |

| | | | | |
|---|---|---|---|---|
| 11/18/2019 | N/A | JE | PLAINTIFF'S MOTION FOR EXTENSION OF TIME TO RESPOND TO THE MOTION TO STAY, FILED ON 10/31/19, IS WELL TAKEN AND IS GRANTED. PLAINTIFF HAS THROUGH 11/21/19 TO FILE A BRIEF IN OPPOSITION TO DEFENDANT'S MOTION TO STAY. NOTICE ISSUED | |
| 11/15/2019 | N/A | SR | CERTIFIED MAIL RECEIPT NO. 40260515 RETURNED 11/14/2019 FAILURE OF SERVICE ON DEFENDANT SNYDER/CHARLES/D. - ATTEMPTED NOT KNOWN NOTICE MAILED TO PLAINTIFF(S) ATTORNEY | |
| 11/13/2019 | P1 | BR | BRIEF IN OPPOSITION FILED BY P1 ZUKERMAN, LEAR & MURRAY CO., LPA ZUKERMAN'S BRIEF IN OPPOSITION TO DEFENDANT'S MOTION TO STAY | 📄 |
| 11/06/2019 | N/A | SR | SUMMONS E-FILE COPY COST | |
| 11/06/2019 | D1 | CS | WRIT FEE | |
| 11/06/2019 | D1 | SR | SUMS COMPLAINT(40260515) SENT BY CERTIFIED MAIL. TO: CHARLES D. SNYDER FEDERAL CORRECTION INSTITUTION P.O. BOX 1000 MORGANTOWN, WV 26507-0000 | 📄 |
| 11/05/2019 | P1 | SR | REQUEST FOR SERVICE FILED REQUEST TO REISSUE SERVICE VIA CERTIFIED MAIL | 📄 |
| 11/05/2019 | D1 | SR | CERTIFIED MAIL NUMBER 39658398 ADDRESSED TO CHARLES D. SNYDER(D1) NOT RETURNED BY THE U.S. POSTAL SERVICE AFTER 60 DAYS. NOTICE MAILED TO PLAINTIFF(S) ATTORNEY. | |
| 11/04/2019 | N/A | SR | SUMMONS E-FILE COPY COST | |
| 11/04/2019 | D2 | CS | WRIT FEE | |
| 11/04/2019 | D2 | SR | SUMS COMPLAINT(40238599) SENT BY CERTIFIED MAIL. TO: MICHELLE SNYDER 25 ASTOR PLACE ROCKY RIVER, OH 44116-0000 | 📄 |
| 11/04/2019 | P1 | SR | REQUEST FOR SERVICE FILED REQUEST FOR SERVICE ON MICHELLE SNYDER | 📄 |
| 10/31/2019 | P1 | MO | MOTION FOR EXTENSION OF TIME MOTION FOR EXTENSION OF TIME TO RESPOND TO MOTION TO STAY 11/18/2019 - GRANTED | 📄 |
| 10/29/2019 | D | MO | MOTION FILED FOR DEFENDANT(S) CHARLES D. SNYDER(D1) and MICHELLE SNYDER(D2) MOTION TO STAY PROCEEDINGS 01/06/2020 - MOOT | 📄 |
| 10/04/2019 | N/A | JE | DEFENDANTS, DAVID CHARLES SNYDER AND MICHELLE SNYDER, HAVE LEAVE TO RESPOND TO PLAINTIFF'S COMPLAINT THROUGH 11/03/19 PURSUANT TO THE PARTIES' STIPULATION, FILED ON 10/03/19. NOTICE ISSUED | 📄 |
| 10/03/2019 | D | OT | STIPULATION FOR LEAVE TO PLEAD FILED STIPULATED EXTENSION OF TIME TO PLEAD | |
| 09/23/2019 | D | NT | NOTICE FILED BY DEFENDANT(S) CHARLES D. SNYDER(D1) and MICHELLE SNYDER(D2) NOTICE OF APPEARANCE OF COUNSEL | 📄 |
| 09/13/2019 | D2 | SR | CERTIFIED MAIL RECEIPT NO. 39658399 RETURNED 09/13/2019 FAILURE OF SERVICE ON DEFENDANT SNYDER/MICHELLE/ - MOVED NOTICE MAILED TO PLAINTIFF(S) ATTORNEY | |
| 09/03/2019 | N/A | SR | SUMMONS E-FILE COPY COST | |
| 09/03/2019 | N/A | SR | SUMMONS E-FILE COPY COST | |
| 09/03/2019 | D2 | CS | WRIT FEE | |
| 09/03/2019 | D2 | SR | SUMS COMPLAINT(39658399) SENT BY CERTIFIED MAIL. TO: MICHELLE SNYDER 19400 FRAZIER DR. ROCKY RIVER, OH 44116 | 📄 |
| 09/03/2019 | D1 | CS | WRIT FEE | |
| 09/03/2019 | D1 | SR | SUMS COMPLAINT(39658398) SENT BY CERTIFIED MAIL. TO: CHARLES D. SNYDER 446 GREENBAG RD., ROUTE 857 MORGANTOWN, WV 26501 | 📄 |
| 08/30/2019 | N/A | SF | JUDGE BRIAN J CORRIGAN ASSIGNED (RANDOM) | |
| 08/30/2019 | P1 | SF | LEGAL RESEARCH | |
| 08/30/2019 | P1 | SF | LEGAL NEWS | |
| 08/30/2019 | P1 | SF | LEGAL AID | |
| 08/30/2019 | P1 | SF | COURT SPECIAL PROJECTS FUND | |
| 08/30/2019 | P1 | SF | COMPUTER FEE | |
| 08/30/2019 | P1 | SF | CLERK'S FEE | |
| 08/30/2019 | P1 | SF | DEPOSIT AMOUNT PAID DAVID G FINLEY | |
| 08/30/2019 | N/A | SF | CASE FILED: COMPLAINT, SERVICE REQUEST | 📄 |

**Costs**

| Account | Amount |
|---|---|
| CLERK'S FEES | $182.61 |
| COMPUTER FEES | $20.00 |
| COURT SPECIAL PROJECTS FUND | $50.00 |
| LEGAL AID | $25.74 |
| LEGAL NEWS | $10.00 |
| LEGAL RESEARCH - CIVIL | $3.00 |
| TOTAL COST | $291.35 |

Only the official court records available from the Cuyahoga County Clerk of Courts, available in person, should be relied upon as accurate and current.

Website Questions or Comments.

Copyright © 2020 PROWARE. All Rights Reserved. 1.1.253